UNITED STATES of America,
Plaintiff–Appellee,

v.

Mario Alberto HERRERA–PEREZ,
Defendant–Appellant.

No. 10–30192.

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 19, 2011.*

Filed Dec. 21, 2011.

Helen J. Brunner, Esquire, Assistant U.S. Attorney, Patricia C. Lally, Assistant U.S. Attorney, Office of the U.S. Attorney, Seattle, WA, for Plaintiff–Appellee.

Terrence Kellogg, Counsel, Law Office of Terrence Kellogg, Seattle, WA, for Defendant–Appellant.

Before: GOODWIN, WALLACE, and McKEOWN, Circuit Judges.

MEMORANDUM **

Mario Alberto Herrera–Perez appeals from the 120–month sentence imposed following his guilty-plea conviction for possession with intent to distribute heroin, in violation of 21 U.S.C. § 841(a)(1), (b)(1)(A).

We have jurisdiction under 28 U.S.C. § 1291, and we dismiss.

Herrera–Perez pleaded guilty pursuant to a written agreement that included an appeal waiver. He contends that his appeal waiver was not knowing and voluntary due to the ineffective assistance of counsel. As a general rule, we do not review challenges to the effectiveness of defense counsel on direct appeal unless (1) the record on appeal is sufficiently developed to permit determination of the issue, or (2) the legal representation is so inadequate that it obviously denies a defendant his Sixth Amendment right to counsel. *See United States v. Jeronimo*, 398 F.3d 1149, 1155–56 (9th Cir.2005), *overruled on other grounds by United States v. Jacobo Castillo*, 496 F.3d 947, 957 (9th Cir.2007) (en banc). Neither exception applies to this case. Based on the record before this court on direct appeal, we conclude that Herrera–Perez's appeal waiver, which waived his ability to appeal a sentence that was imposed at the statutory mandatory minimum, was voluntary and enforceable. *See id.* at 1156.

Herrera–Perez's motion for remand to enforce the plea agreement is denied. There was no breach of the plea agreement because the provision Herrera–Perez seeks to enforce benefits the government, therefore the government may waive it. *See Jacobo Castillo*, 496 F.3d at 956–57.

**DISMISSED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.